**Thomas STEWART, Jr.,
Plaintiff-Appellant,**

v.

**Derek BOOTH; et al., Defendants-
Appellees.**

**No. 16-16431**

United States Court of Appeals,
Ninth Circuit.

Submitted July 11, 2017 *

Filed July 18, 2017

Thomas Stewart, Jr., Pro Se

Before: CANBY, KOZINSKI, and HAWKINS, Circuit Judges.

## MEMORANDUM **

Thomas Stewart, Jr., an Arizona state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action for failure to pay the filing fee after denying Stewart's motion to proceed in forma pauperis ("IFP") because he

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

had three strikes under the Prison Litigation Reform Act. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915(g). *Andrews v. King*, 398 F.3d 1113, 1118 n.6 (9th Cir. 2005). As required by intervening authority, we reverse and remand.

The district court denied Stewart's IFP application and dismissed the action without prejudice on the basis that Stewart had filed at least three prior actions in federal court that were dismissed for being frivolous or malicious, or for failing to state a claim, and that he did not establish that he was in imminent danger of serious physical harm. *See* 28 U.S.C. § 1915(g). One of the prior dismissals relied on by the court as a strike, *Stewart v. Phoenix Police Department*, No. 2:03-cv-02549-EHC-LOA (D. Ariz. May 26, 2014), was dismissed as barred by *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). However, the district court's dismissal in this action occurred prior to this court's decision in *Washington v. Los Angeles County Sheriff's Department*, 833 F.3d 1048, 1056-57 (9th Cir. 2016), which concluded that *Heck*-barred dismissals do not count as strikes where at least part of the action sounds in habeas and injunctive relief is sought. We conclude that No. 2:03-cv-02549-EHC-LOA is not a strike because Stewart sought injunctive relief in that action so at least part of the action sounded in habeas. We reverse the judgment and remand for further proceedings consistent with this disposition.

**REVERSED and REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.